# U.S. Bankruptcy Court
# Central District Of California (Los Angeles)
# Adversary Proceeding #: 2:09-ap-01834-PC
**Internal Use Only**

*Assigned to:* Peter Carroll
*Lead BK Case:* 06-15911
*Lead BK Title:* Lorece Wright
*Lead BK Chapter:* 7
*Demand:* $500000

*Date Filed:* 07/13/09

CV11-10267 CAS

*Nature[s] of Suit:* 14 Recovery of money/property - other
72 Injunctive relief - other
91 Declaratory judgment
02 Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)

***Plaintiff***

-----------------------

**Lorece Wright**
162 W Del Amo
Long Beach, CA 90805
SSN / ITIN: 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

represented by **Kelly S Johnson**
180 Newport Center Dr #100
Newport Beach, CA 92660
949-729-8014
Email: ksjesq@aol.com
*LEAD ATTORNEY*

**Yaron Shaham**
Severson & Werson
19100 Von Karmen Ave Ste 700
Irvine, CA 92612
949-442-7110
Fax : 949-442-7118
Email: ys@severson.com

***Plaintiff***

-----------------------

**Anthony Wright**

represented by **James Andrew Hinds, Jr**
21515 Hawthorne Blvd Ste 1150
Torrance, CA 90503
310-316-0500
Fax : 310-792-5977
Email: jhinds@jhindslaw.com

**Kelly S Johnson**
(See above for address)
*LEAD ATTORNEY*

**Yaron Shaham**

(See above for address)

V.

***Defendant***

-----------------------

**BAYVIEW LOAN SERVICING LLC**

represented by **Andrew Bao**
Wolfe & Wyman
5 Park Plaza Ste 1100
Irvine, CA 92614
714-662-4990
Fax : 714-662-4999
Email: aabao@wolfewyman.com

**Jennifer Maas**
Wolfe & Wyman LLP
2301 Dupont Drive Ste 300
Irvine, CA 92612-7531
949-475-9200
*LEAD ATTORNEY*

**Kelly S Johnson**
(See above for address)

**Peter F. Musielski**
1801 Parkcourt Pl Bldg I Ste 104
Santa Ana, CA 92701
714-558-1773
*LEAD ATTORNEY*

**Yaron Shaham**
(See above for address)

***Defendant***

-----------------------

**Les Wilson**

represented by **Peter F. Musielski**
(See above for address)
*LEAD ATTORNEY*

***Defendant***

-----------------------

**Michelle Wilson**

represented by **Peter F. Musielski**
(See above for address)
*LEAD ATTORNEY*

***Defendant***

CM/ECF - U.S. Bankruptcy Court (v4.2 - LIVE) Page 3 of 33

---

**Et Al.**
Unknown

represented by **Peter F. Musielski**
(See above for address)
*LEAD ATTORNEY*

***Defendant***

---

**Quickfix, LLC**

represented by **Peter F. Musielski**
(See above for address)

***Defendant***

---

**MRA Funding, Inc**

represented by **Peter F. Musielski**
(See above for address)

***Defendant***

---

**LDW Investment I**

represented by **Peter F. Musielski**
(See above for address)

***Defendant***

---

**Trustee of the Wilson Family Trust**

represented by **Peter F. Musielski**
(See above for address)

***Trustee***

---

**David A Gill (TR)**
Danning, Gill, Diamond & Kollitz
1900 Avenue of Stars, 11 Floor
Los Angeles, CA 90067-4402
(310) 201-2407

***U.S. Trustee***

---

**United States Trustee (LA)**
725 S Figueroa St., 26th Floor
Los Angeles, CA 90017

| Filing Date | # | Docket Text |
|---|---|---|
| | | Adversary case 2:09-ap-01834. Complaint by Lorece Wright , |

| | | |
|---|---|---|
| 07/13/2009 | 1 | Anthony Wright against BAYVIEW LOAN SERVICING LLC , Les Wilson , Michelle Wilson , Et Al. . Receipt Number 0, Fee Amount $250 Nature of Suit: (14 (Recovery of money/property - other)) ,(72 (Injunctive relief - other)) ,(91 (Declaratory judgment)) ,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Huerta, Gabriela) (Entered: 07/13/2009) |
| 07/13/2009 | | Receipt of Adversary Filing Fee - $250.00 by 91. Receipt Number 20061643. (admin) (Entered: 07/14/2009) |
| 07/15/2009 | 2 | Summons Issued on Et Al. Date Issued 7/15/2009, Answer Due 8/17/2009; Les Wilson Date Issued 7/15/2009, Answer Due 8/17/2009; Michelle Wilson Date Issued 7/15/2009, Answer Due 8/17/2009 (Garcia, Elaine L.) (Entered: 07/15/2009) |
| 07/15/2009 | | Hearing Set (RE: related document(s)1 Complaint filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) Status hearing to be held on 9/22/2009 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. (Garcia, Elaine L.) (Entered: 07/15/2009) |
| 08/14/2009 | 3 | Motion to Dismiss Case and notice of hearing to dismiss complaint for failure to state a claim upon which relief can be granted; memorandum of points and authorities in support thereof with proof of service Filed by Defendants Les Wilson , Michelle Wilson (Lewis, Litaun) (Entered: 08/18/2009) |
| 08/14/2009 | | Hearing Set (RE: related document(s)3 Motion to Dismiss Case filed by Defendant Michelle Wilson, Defendant Les Wilson) The Hearing date is set for 9/15/2009 at 02:00 PM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Lewis, Litaun) (Entered: 08/18/2009) |
| 08/14/2009 | 4 | Request for judicial notice Filed by Defendants Les Wilson , Michelle Wilson (RE: related document(s)3 Motion to Dismiss Case). (Lewis, Litaun) (Entered: 08/18/2009) |
| 08/20/2009 | | (private) David A Gill, Chapter 7 Trustee added to case (Johnson, Kandice) (Entered: 08/20/2009) |
| 08/24/2009 | 5 | Motion to Dismiss Adversary Proceeding Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Proof of Service) (Shaham, Yaron) CORRECTION: Unavailable hearing date Attorney must reschedule hearing to 10/6/2009 at 10:00 a.m. Modified on 8/26/2009 (Huerta, Gabriela). (Entered: 08/24/2009) |

| | | |
|---|---|---|
| 08/24/2009 | 6 | Motion *to Strike Plaintiffs' Request for Punitive Damages in their Complaint* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Proof of Service) (Shaham, Yaron) CORRECTION: Unavailable hearing date Attorney must reschedule hearing to 10/6/2009 at 10:00 a.m. Modified on 8/26/2009 (Huerta, Gabriela). (Entered: 08/24/2009) |
| 08/26/2009 | | Hearing Set (RE: related document(s)5 Motion to Dismiss Adversary Proceeding filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 10/6/2009 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Huerta, Gabriela) (Entered: 08/26/2009) |
| 08/26/2009 | | Hearing Set (RE: related document(s)6 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 10/6/2009 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Huerta, Gabriela) (Entered: 08/26/2009) |
| 08/27/2009 | 7 | Notice *of Continued Hearing on Bayview's Motion to Dismiss* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)5 Motion to Dismiss Adversary Proceeding Filed by Defendant BAYVIEW LOAN SERVICING LLC. filed by Defendant BAYVIEW LOAN SERVICING LLC). (Attachments: 1 Proof of Service)(Shaham, Yaron) (Entered: 08/27/2009) |
| 08/27/2009 | 8 | Notice *of Continued Hearing on Bayview's Motion to Strike* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)6 Motion *to Strike Plaintiffs' Request for Punitive Damages in their Complaint* Filed by Defendant BAYVIEW LOAN SERVICING LLC. filed by Defendant BAYVIEW LOAN SERVICING LLC). (Attachments: 1 Proof of Service)(Shaham, Yaron) (Entered: 08/27/2009) |
| 09/01/2009 | | Hearing (Adv Motion) Continued (RE: related document(s) 6 GENERIC MOTION filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 10/07/2009 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 6, (Garcia, Elaine L.) (Entered: 09/01/2009) |
| 09/01/2009 | | Hearing (Adv Motion) Continued (RE: related document(s) 5 MOTION TO DISMISS ADVERSARY PROCEEDING filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 10/07/2009 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 5, (Garcia, Elaine L.) (Entered: 09/01/2009) |

| | | |
|---|---|---|
| 09/02/2009 | 9 | Opposition to defendant's motion with proof of service by mail (related document(s): 3 Motion to Dismiss Case filed by Defendant Michelle Wilson, Defendant Les Wilson) Filed by Plaintiffs Anthony Wright , Lorece Wright (Lewis, Litaun) (Entered: 09/03/2009) |
| 09/03/2009 | 10 | Notice *of Continued Hearing on Bayview's Motion to Dismiss* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: 1 Proof of Service)(Shaham, Yaron) (Entered: 09/03/2009) |
| 09/03/2009 | 11 | Notice *of Continued Hearing on Motion to Strike* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)6 Motion *to Strike Plaintiffs' Request for Punitive Damages in their Complaint* Filed by Defendant BAYVIEW LOAN SERVICING LLC. filed by Defendant BAYVIEW LOAN SERVICING LLC). (Attachments: 1 Proof of Service) (Shaham, Yaron) (Entered: 09/03/2009) |
| 09/10/2009 | | Hearing (Adv Motion) Continued (RE: related document(s) 3 MOTION TO DISMISS CASE filed by Les Wilson) Hearing to be held on 10/07/2009 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 3, (Garcia, Elaine L.) (Entered: 09/10/2009) |
| 09/15/2009 | 12 | Status report *(Unilateral); Declaration of Yaron Shaham* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)Hearing (Adv Other) Set). (Attachments: 1 Exhibit 12 Proof of Service) (Shaham, Yaron) (Entered: 09/15/2009) |
| 09/16/2009 | | Hearing (Adv Other) Continued (RE: related document(s) 1 COMPLAINT filed by Lorece Wright) Status Hearing to be held on 10/07/2009 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (Garcia, Elaine L.) (Entered: 09/16/2009) |
| 09/17/2009 | | Hearing (Adv Motion) Continued (RE: related document(s) 3 MOTION TO DISMISS CASE filed by Les Wilson) Hearing to be held on 10/07/2009 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 3, (Garcia, Elaine L.) (Entered: 09/17/2009) |
| 09/23/2009 | 13 | Opposition to (related document(s): 5 Motion to Dismiss Adversary Proceeding for failure to state claim filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiffs Anthony Wright , Lorece Wright (Huerta, Gabriela) (Entered: 09/28/2009) |

| | | |
|---|---|---|
| 09/23/2009 | 14 | Opposition to (related document(s): 6 Motion *to Strike Plaintiffs' Request for Punitive Damages in their Complaint* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiffs Anthony Wright , Lorece Wright (Huerta, Gabriela) (Entered: 09/28/2009) |
| 09/28/2009 | 17 | Reply Brief to (related document(s): 13 Opposition filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) Filed by Defendants BAYVIEW LOAN SERVICING LLC , Et Al. , Les Wilson , Michelle Wilson (Huerta, Gabriela) (Entered: 09/29/2009) |
| 09/29/2009 | 15 | Reply to (related document(s): Hearing (Adv Motion) Continued) *Plaintiffs' Opposition to Bayview's Motion to Strike Plaintiffs' Request For Punitive Damages in Their Complaint* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Proof of Service) (Shaham, Yaron) (Entered: 09/29/2009) |
| 09/29/2009 | 16 | Reply to (related document(s): Hearing (Adv Motion) Continued) *Plaintiffs' Opposition to Bayview's Motion to Dismiss Plaintiffs' Complaint* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Proof of Service) (Shaham, Yaron) (Entered: 09/29/2009) |
| 10/08/2009 | | Hearing (Adv Other) Continued (RE: related document(s) 1 COMPLAINT filed by Lorece Wright) Status Hearing to be held on 12/01/2009 at 10:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (Huerta, Gabriela) (Entered: 10/08/2009) |
| 10/15/2009 | 18 | Order/Stipulation re continuance of status conference; NOT SIGNED; (Walter, Earnestine) (Entered: 10/15/2009) |
| 10/16/2009 | 19 | Stipulation By BAYVIEW LOAN SERVICING LLC, Anthony Wright, Lorece Wright and Filed by Defendant BAYVIEW LOAN SERVICING LLC, Plaintiffs Anthony Wright, Lorece Wright (Attachments: 1 Proof of Service) (Shaham, Yaron) (Entered: 10/16/2009) |
| | | Amended Complaint/ (1st Amended Complaint) for breach of Contract, breach of covenant of good faith and fair dealing, fraud and misrepresentation, negligent misrepresentation, conversion, quantum mreuit, unjust enrichment, breach of fiduciary duty, constructive trust and accounting, slander, inducing breach of contract, intentional interference with contractual relations and prospective economic advantage, rescission & declaratory relief, -request for jury trial; filed by |

| | | |
|---|---|---|
| 10/29/2009 | 20 | Kelly S Johnson , Anthony Wright on behalf of Anthony Wright , Lorece Wright against BAYVIEW LOAN SERVICING LLC , Et Al. , Les Wilson , Michelle Wilson . (RE: related document(s)1 Adversary case 2:09-ap-01834. Complaint by Lorece Wright , Anthony Wright against BAYVIEW LOAN SERVICING LLC , Les Wilson , Michelle Wilson , Et Al. . Receipt Number 0, Fee Amount $250 Nature of Suit: filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright). (Huerta, Gabriela) Additional attachment(s) added on 11/3/2009 (Huerta, Gabriela). (Entered: 11/03/2009) |
| 11/04/2009 | 24 | Answer to Complaint (First Amended) and demand for jury trial Filed by Les Wilson , Michelle Wilson with proof of service. (Lewis, Litaun) (Entered: 11/12/2009) |
| 11/05/2009 | 21 | Answer to Complaint Filed by BAYVIEW LOAN SERVICING LLC. (Attachments: 1 Proof of Service)(Shaham, Yaron) (Entered: 11/05/2009) |
| 11/09/2009 | 22 | Order Granting Stipulation between plaintiffs Lorece and Antony Wright and defendant Bayview Loan Servicing, LLC regarding deadline for defendant Bayview Loan Servicing, LLC to answer plaintiffs Lorece and Anthony Wrights first amended complaint; (Related Doc # 19) Signed on 11/9/2009 (Garcia, Elaine L.) (Entered: 11/09/2009) |
| 11/11/2009 | 23 | BNC Certificate of Service - PDF Document. (RE: related document(s)22 Order (Generic)) No. of Notices: 5. Service Date 11/11/2009. (Admin.) (Entered: 11/11/2009) |
| 11/24/2009 | 25 | Status report Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)Hearing (Adv Other) Continued). (Attachments: 1 Proof of Service) (Shaham, Yaron) (Entered: 11/24/2009) |
| 11/24/2009 | 26 | Status report *Exhibit 1* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)25 Status report). (Shaham, Yaron) (Entered: 11/24/2009) |
| 12/02/2009 | | Hearing (Adv Other) Continued (RE: related document(s) 1 COMPLAINT filed by Lorece Wright) Status Hearing to be held on 12/15/2009 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (Garcia, Elaine L.) (Entered: 12/02/2009) |
| | | Hearing (Adv Other) Continued (RE: related document(s) 1 COMPLAINT filed by Lorece Wright) Status Hearing to be held on 06/01/2010 at 02:00 PM 255 E. Temple St. Courtroom |

| | | |
|---|---|---|
| 12/17/2009 | | 1575 Los Angeles, CA 90012 for 1, (Garcia, Elaine L.) (Entered: 12/17/2009) |
| 01/15/2010 | 27 | Motion to Extend Time Filed by Plaintiffs Anthony Wright , Lorece Wright to response to discovery requests and attend desposition; memorandum of points and authorities and declaration (Garcia, Elaine L.) (Entered: 02/03/2010) |
| 02/03/2010 | | Hearing Set (RE: related document(s)27 Motion to Extend Time filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) The Hearing date is set for 2/24/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Garcia, Elaine L.) (Entered: 02/03/2010) |
| 02/03/2010 | 28 | Motion to Extend Time Filed by Plaintiffs Anthony Wright , Lorece Wright to response to discovery requests and attend desposition (Garcia, Elaine L.) (Entered: 02/03/2010) |
| 02/03/2010 | | Hearing Set (RE: related document(s)28 Motion to Extend Time filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) The Hearing date is set for 2/24/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Garcia, Elaine L.) (Entered: 02/03/2010) |
| 02/09/2010 | 29 | Opposition to (related document(s): 27 Motion to Extend Time filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Proof of Service) (Shaham, Yaron) (Entered: 02/09/2010) |
| 02/09/2010 | 30 | Declaration re: *Service of Defendant Bayview Loan Servicing, LLC's Opposition to Motion for an Extension to Respond to Discovery Requests and Attend Deposition Upon Plaintiff Anthony Wright Via Email* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)28 Motion to Extend Time). (Shaham, Yaron) (Entered: 02/09/2010) |
| 02/09/2010 | 31 | Motion to compel responses to discovery requests and to attend depositions; Filed by Defendants Quickfix, LLC , MRA Funding, Inc , LDW Investment I , Trustee of the Wilson Family Trust (Walter, Earnestine) (Entered: 02/12/2010) |
| | | Opposition to (related document(s): 27 Motion to Extend Time filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Les Wilson , Michelle Wilson (Walter, |

| | | |
|---|---|---|
| 02/09/2010 | 32 | Earnestine) (Entered: 02/12/2010) |
| 02/09/2010 | 36 | Notice of motion for compelling discovery responses from Plaintiffs Filed by Defendants Et Al. , LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Les Wilson , Michelle Wilson (RE: related document(s)31 Motion to compel responses to discovery requests and to attend depositions; Filed by Defendants Quickfix, LLC , MRA Funding, Inc , LDW Investment I , Trustee of the Wilson Family Trust filed by Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC). (Huerta, Gabriela) (Entered: 02/12/2010) |
| 02/10/2010 | 33 | Notice of rescheduled hearing; Filed by Plaintiff Anthony Wright (RE: related document(s)27 Motion to Extend Time Filed by Plaintiffs Anthony Wright , Lorece Wright to response to discovery requests and attend desposition; memorandum of points and authorities and declaration). (Walter, Earnestine) (Entered: 02/12/2010) |
| 02/10/2010 | 34 | Notice of rescheduled hearing; Filed by Plaintiff Anthony Wright (RE: related document(s)27 Motion to Extend Time Filed by Plaintiffs Anthony Wright , Lorece Wright to response to discovery requests and attend desposition; memorandum of points and authorities and declaration). (Walter, Earnestine) (Entered: 02/12/2010) |
| 02/10/2010 | 35 | Proof of service Filed by Plaintiff Anthony Wright (RE: related document(s)27 Motion to Extend Time). (Walter, Earnestine) (Entered: 02/12/2010) |
| 02/12/2010 | | Hearing Set (RE: related document(s)31 Generic Motion filed by Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC) The Hearing date is set for 3/16/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Huerta, Gabriela) (Entered: 02/12/2010) |
| 02/19/2010 | 37 | Document/Belated request to file reply to opposition to motion and or request for an extension; Filed by Plaintiff Anthony Wright (RE: related document(s)27 Motion to Extend Time filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) (Walter, Earnestine) (Entered: 02/25/2010) |
| | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 04/20/2010 at 11:00 AM 255 E. Temple |

| | | |
|---|---|---|
| 02/24/2010 | | St. Courtroom 1575 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 02/24/2010) |
| 03/17/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 31 GENERIC MOTION filed by Quickfix, LLC) Hearing to be held on 04/20/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 31, (Garcia, Elaine L.) (Entered: 03/17/2010) |
| 03/26/2010 | 38 | Motion *to Have Requests for Admissions Deed Admitted* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Proof of Service) (Shaham, Yaron) (Entered: 03/26/2010) |
| 03/26/2010 | 39 | Motion *to Compel Plaintiffs' Responses to Requests for Production of Documents* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Proof of Service) (Shaham, Yaron) (Entered: 03/26/2010) |
| 03/26/2010 | 40 | Motion *to Compel Plaintiffs' Responses to Interrogatories* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Proof of Service) (Shaham, Yaron) (Entered: 03/26/2010) |
| 03/29/2010 | 41 | Notice *of Errata* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)39 Motion *to Compel Plaintiffs' Responses to Requests for Production of Documents* Filed by Defendant BAYVIEW LOAN SERVICING LLC filed by Defendant BAYVIEW LOAN SERVICING LLC). (Attachments: 1 Proof of Service)(Shaham, Yaron) (Entered: 03/29/2010) |
| 03/29/2010 | | Hearing Set (RE: related document(s)38 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 4/20/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Huerta, Gabriela) (Entered: 03/29/2010) |
| 03/29/2010 | | Hearing Set (RE: related document(s)39 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 4/20/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Huerta, Gabriela) (Entered: 03/29/2010) |
| | | Hearing Set (RE: related document(s)40 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 4/20/2010 at 11:00 AM at Crtrm 1575, |

| | | |
|---|---|---|
| 03/29/2010 | | 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Huerta, Gabriela) (Entered: 03/29/2010) |
| 04/06/2010 | 42 | Opposition to (related document(s): 40 Motion *to Compel Plaintiffs' Responses to Interrogatories* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiffs Anthony Wright, Lorece Wright (Johnson, Kelly) (Entered: 04/06/2010) |
| 04/06/2010 | 43 | Opposition to (related document(s): 39 Motion *to Compel Plaintiffs' Responses to Requests for Production of Documents* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiffs Anthony Wright, Lorece Wright (Johnson, Kelly) (Entered: 04/06/2010) |
| 04/06/2010 | 44 | Opposition to (related document(s): 38 Motion *to Have Requests for Admissions Deed Admitted* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiffs Anthony Wright, Lorece Wright (Johnson, Kelly) (Entered: 04/06/2010) |
| 04/06/2010 | 48 | Opposition to Motion to Compel Interrogatories; Memorandum of Points and Authorities, Declaration of Anthony Wright; Filed by Plaintiffs, Anthony Wright, and Lorece Wright (related document # 40 Motionto Compel Plaintiffs' Responses to Interrogatories; filed by Defendant, BAYVIEW LOAN SERVICING LLC) (Quintanar, Laura) (Entered: 04/12/2010) |
| 04/07/2010 | 49 | Brief Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Trustee of the Wilson Family Trust , Les Wilson , Michelle Wilson (RE: related document(s)31 Motion). (Walter, Earnestine) (Entered: 04/14/2010) |
| 04/09/2010 | 45 | Reply to (related document(s): 38 Motion *to Have Requests for Admissions Deed Admitted* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Proof of Service) (Shaham, Yaron) (Entered: 04/09/2010) |
| 04/09/2010 | 46 | Reply to (related document(s): 40 Motion *to Compel Plaintiffs' Responses to Interrogatories* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Proof of Service) (Shaham, Yaron) (Entered: 04/09/2010) |
| | | Reply to (related document(s): 39 Motion *to Compel Plaintiffs'* |

| | | |
|---|---|---|
| 04/09/2010 | 47 | *Responses to Requests for Production of Documents* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Proof of Service) (Shaham, Yaron) (Entered: 04/09/2010) |
| 04/15/2010 | 50 | Document/Request to file surreply and surreply to opposition to motions to compel and admit facts memorandum of points and authorities; Filed by Plaintiffs Anthony Wright , Lorece Wright (RE: related document(s)39 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) (Walter, Earnestine) (Entered: 04/20/2010) |
| 04/21/2010 | 51 | Declaration re: *of Yaron Shaham Regarding Service of Defendant Bayview Loan Servicing, LLC's Requests for Admissions, Interrogatories, and Requests for Production of Documents upon Plaintiff Anthony Wright via Email* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Shaham, Yaron) (Entered: 04/21/2010) |
| 04/21/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 38 GENERIC MOTION filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 06/22/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 38, (Garcia, Elaine L.) (Entered: 04/21/2010) |
| 04/21/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 39 GENERIC MOTION filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 06/22/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 39, (Garcia, Elaine L.) (Entered: 04/21/2010) |
| 04/21/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 40 GENERIC MOTION filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 06/22/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 40, (Garcia, Elaine L.) (Entered: 04/21/2010) |
| 04/21/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 07/20/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 04/21/2010) |
| | | Notice *of Continued Hearing on Defendant Bayview Loan Servicing, LLC's Motion to Compel Responses to Interrogatories* Filed by Defendant BAYVIEW LOAN |

| | | |
|---|---|---|
| 04/22/2010 | 52 | SERVICING LLC (RE: related document(s)40 Motion *to Compel Plaintiffs' Responses to Interrogatories* Filed by Defendant BAYVIEW LOAN SERVICING LLC filed by Defendant BAYVIEW LOAN SERVICING LLC). (Shaham, Yaron) (Entered: 04/22/2010) |
| 04/22/2010 | 53 | Notice *of Continued Hearing on Defendant Bayview Loan Servicing, LLC's Motion to Compel Responses to Requests for Production of Documents* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)39 Motion *to Compel Plaintiffs' Responses to Requests for Production of Documents* Filed by Defendant BAYVIEW LOAN SERVICING LLC filed by Defendant BAYVIEW LOAN SERVICING LLC). (Shaham, Yaron) (Entered: 04/22/2010) |
| 04/22/2010 | 54 | Notice *of Continued Hearing on Defendant Bayview Loan Servicing, LLC's Motion to Have Requests for Admissions Deemed Admitted* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)38 Motion *to Have Requests for Admissions Deed Admitted* Filed by Defendant BAYVIEW LOAN SERVICING LLC filed by Defendant BAYVIEW LOAN SERVICING LLC). (Shaham, Yaron) (Entered: 04/22/2010) |
| 04/23/2010 | 55 | Motion *to Dismiss Plaintiff Anthony Wright Due to His Lack of Standing to Prosecute This Adversary Proceeding* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Proof of service) (Shaham, Yaron) (Entered: 04/23/2010) |
| 04/23/2010 | 56 | Request for judicial notice Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)55 Motion *to Dismiss Plaintiff Anthony Wright Due to His Lack of Standing to Prosecute This Adversary Proceeding*). (Attachments: 1 Exhibit A2 Proof of service) (Shaham, Yaron) (Entered: 04/23/2010) |
| 04/27/2010 | | Hearing Set (RE: related document(s)55 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 5/18/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Garcia, Elaine L.) (Entered: 04/27/2010) |
| | | Opposition/ The Wright's opposition to motion to dismiss (related document(s): 55 Motion *to Dismiss Plaintiff Anthony Wright Due to His Lack of Standing to Prosecute This Adversary Proceeding* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiffs Anthony Wright , Lorece |

| | | |
|---|---|---|
| 05/04/2010 | 57 | Wright (Huerta, Gabriela) (Entered: 05/07/2010) |
| 05/10/2010 | 58 | Reply to (related document(s): 55 Motion *to Dismiss Plaintiff Anthony Wright Due to His Lack of Standing to Prosecute This Adversary Proceeding* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Proof of Service) (Shaham, Yaron) (Entered: 05/10/2010) |
| 05/14/2010 | 59 | Answer to Bayview's opposition; . (Walter, Earnestine) (Entered: 05/18/2010) |
| 06/14/2010 | 60 | Ex parte application; Filed by Plaintiffs Anthony Wright , Lorece Wright (Walter, Earnestine) (Entered: 06/17/2010) |
| 06/17/2010 | | Hearing Set re application for hearing to set a Trial Date, Set Discovery Date, Mediation Date, Date for Les Wilson and Bayview deposed; (RE: related document(s)60 Ex parte application filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) The Hearing date is set for 6/22/2010 at 11:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Samuel L. Bufford (Garcia, Elaine L.) (Entered: 06/17/2010) |
| 06/18/2010 | | Hearing (Adv Other) Continued (RE: related document(s) 1 COMPLAINT filed by Lorece Wright) Status Hearing to be held on 06/22/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (Garcia, Elaine L.) (Entered: 06/18/2010) |
| 06/23/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 60 EX PARTE APPLICATION filed by Lorece Wright) Hearing to be held on 07/20/2010 at 11:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 60, (Huerta, Gabriela) (Entered: 06/23/2010) |
| 07/16/2010 | 63 | Notice of entry; Filed by (RE: related document(s)62 Order assigning matter to mediation program and appointing mediator and alternate mediator See Order for Mediator and Alternate Mediator: $5,000001 to $10,000,000 Signed on 8/2/2010.). (Walter, Earnestine) (Entered: 08/03/2010) |
| 07/21/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 60 EX PARTE APPLICATION filed by Lorece Wright) Hearing to be held on 09/28/2010 at 09:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 60, (Huerta, Gabriela) (Entered: 07/21/2010) |

| | | |
|---|---|---|
| 07/21/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 09/28/2010 at 09:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 28, (Huerta, Gabriela) (Entered: 07/21/2010) |
| 07/28/2010 | 61 | Order not signed assigning matter to mediation program and appointing mediator and alternate mediator (RE: related document(s)1 Complaint filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright); Proof of service is deficient and notice is missing (Guevarra, Henry) Modified on 7/28/2010 (Guevarra, Henry). (Entered: 07/28/2010) |
| 08/02/2010 | 62 | Order assigning matter to mediation program and appointing mediator and alternate mediator See Order for Mediator and Alternate Mediator: $5,000001 to $10,000,000 Signed on 8/2/2010. (Walter, Earnestine) (Entered: 08/02/2010) |
| 08/04/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 60 EX PARTE APPLICATION filed by Lorece Wright) Hearing to be held on 09/28/2010 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 60, (Garcia, Elaine L.) (Entered: 08/04/2010) |
| 08/04/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 09/28/2010 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 08/04/2010) |
| 08/23/2010 | 64 | In accordance with the Administrative Order 10-09 dated 8/11/2010, this case is hereby reassigned from Judge Samuel L. Bufford to Judge Peter Carroll. (Lewis, Litaun) (Entered: 08/23/2010) |
| 09/21/2010 | 65 | Status report *FILED JOINTLY* Filed by Plaintiffs Anthony Wright, Lorece Wright (RE: related document(s)Hearing (Adv Motion) Continued, Hearing (Adv Motion) Continued). (Johnson, Kelly) (Entered: 09/21/2010) |
| 09/22/2010 | 66 | Status report *FILED JOINTLY* Filed by Plaintiffs Anthony Wright, Lorece Wright (RE: related document(s)Hearing (Adv Motion) Continued, Hearing (Adv Motion) Continued). (Johnson, Kelly) (Entered: 09/22/2010) |
| 09/27/2010 | 67 | Notice *of Association of Trial Counsel and proof of service* Filed by Plaintiff Anthony Wright. (Hinds, James) (Entered: 09/27/2010) |

| | | |
|---|---|---|
| 09/28/2010 | 69 | Hearing Held, Document (RE: related document(s)1 Complaint filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) (Walter, Earnestine) (Entered: 10/07/2010) |
| 09/28/2010 | 70 | Hearing Held, Document (RE: related document(s)60 Ex parte application filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) (Walter, Earnestine) (Entered: 10/07/2010) |
| 09/29/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 10/26/2010 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 09/29/2010) |
| 10/04/2010 | 68 | Mediator's certificate regarding conclusion of mediation assignment (unsettled) *with proof of service* Filed by Mediator Rebecca Callahan. (Callahan, Rebecca) (Entered: 10/04/2010) |
| 10/26/2010 | 71 | Scheduling Order re Status Conference set February 15, 2011 at 9:30 AM; Signed on 10/26/2010. (Walter, Earnestine) (Entered: 11/01/2010) |
| 10/26/2010 | 75 | Hearing Held, (RE: related document(s)1 Complaint filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) (Walter, Earnestine) (Entered: 11/09/2010) |
| 10/28/2010 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 02/15/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 10/28/2010) |
| 11/05/2010 | 72 | Motion to Expunge Lis Pendens; Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Trustee of the Wilson Family Trust , Les Wilson , Michelle Wilson (Walter, Earnestine) (Entered: 11/08/2010) |
| 11/05/2010 | 73 | Notice of motion/application Filed by Defendant Les Wilson, et al, (RE: related document(s)72 Motion to Expunge Lis Pendens; Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Trustee of the Wilson Family Trust , Les Wilson , Michelle Wilson). (Walter, Earnestine) (Entered: 11/08/2010) |
| | | Document/ Attached California Law as cited in Motion to Expunge Lis Pendens; Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Trustee of the Wilson |

| | | |
|---|---|---|
| 11/05/2010 | 74 | Family Trust , Les Wilson , Michelle Wilson (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC) (Walter, Earnestine) (Entered: 11/08/2010) |
| 11/09/2010 | | Hearing Set (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC) The Hearing date is set for 11/30/2010 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Garcia, Elaine L.) (Entered: 11/09/2010) |
| 11/17/2010 | 76 | Motion to Extend Time/Request to respond to November 30, 2010 hearing; Filed by Plaintiffs Anthony Wright , Lorece Wright (Walter, Earnestine) (Entered: 11/24/2010) |
| 12/01/2010 | 77 | Order Expunging Lis Pendens re: 1040 W. 91st Street, Los Angeles, California Property Signed on 12/1/2010 (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC). (Walter, Earnestine) (Entered: 12/03/2010) |
| 12/01/2010 | 78 | Order Expunging Lis Pendens re: 1131-1139 91st Street, Los Angeles, California Property Signed on 12/1/2010 (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC). (Walter, Earnestine) (Entered: 12/03/2010) |
| 12/01/2010 | 79 | Order Expunging Lis Pendens re: 11254 Berendo Avenue, Los Angeles, California Property Signed on 12/1/2010 (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC). (Walter, Earnestine) (Entered: 12/03/2010) |
| | | Order Expunging Lis Pendens re: 819 Imperial Highway, Los Angeles, California Property Signed on 12/1/2010 (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the |

| | | |
|---|---|---|
| 12/01/2010 | 80 | Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC). (Walter, Earnestine) (Entered: 12/03/2010) |
| 12/01/2010 | 81 | Order Expunging Lis Pendens re: 1130-1138 90th Street, Los Angeles, California Property Signed on 12/1/2010 (RE: related document(s)72 Motion to Expunge filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant Trustee of the Wilson Family Trust, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC). (Walter, Earnestine) (Entered: 12/03/2010) |
| 02/10/2011 | 82 | Request for judicial notice Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Trustee of the Wilson Family Trust , Les Wilson , Michelle Wilson . (Evangelista, Maria) (Entered: 02/11/2011) |
| 02/10/2011 | 83 | Motion For Summary Judgment and Notice of Motion; Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Les Wilson , Michelle Wilson (Walter, Earnestine) (Entered: 02/11/2011) |
| 02/10/2011 | 84 | Statement (Proposed) of Uncontroverted Facts and Conclusions of Law; Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Les Wilson , Michelle Wilson . (Walter, Earnestine) (Entered: 02/11/2011) |
| 02/10/2011 | 85 | Notice of motion/application Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Les Wilson , Michelle Wilson (RE: related document(s)83 Motion For Summary Judgment and Notice of Motion; Filed by Defendants LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Les Wilson , Michelle Wilson). (Walter, Earnestine) (Entered: 02/11/2011) |
| 02/15/2011 | | Hearing Held on 2/15/2011- CONTINUED to 3/29/2011 @ 9:30 AM; (RE: related document(s)28 Motion to Extend Time filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) (Evangelista, Maria) (Entered: 02/18/2011) |
| 02/16/2011 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 03/29/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 02/16/2011) |
| | | Hearing Set (RE: related document(s)83 Motion for Summary Judgment filed by Defendant Michelle Wilson, Defendant Les |

| | | |
|---|---|---|
| 03/22/2011 | | Wilson, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC) The Hearing date is set for 3/29/2011 at 09:30 AM at Crtrm 1568, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Garcia, Elaine L.) (Entered: 03/22/2011) |
| 03/22/2011 | 86 | Status report *JOINT* Filed by Defendant BAYVIEW LOAN SERVICING LLC, Plaintiffs Anthony Wright, Lorece Wright (RE: related document(s)Hearing (Adv Motion) Set). (Attachments: 1 Proof of Service) (Johnson, Kelly) (Entered: 03/22/2011) |
| 03/22/2011 | 87 | Status report *JOINT* Filed by Plaintiffs Anthony Wright, Lorece Wright (RE: related document(s)Hearing (Adv Motion) Continued, Hearing (Adv Motion) Set, 86 Status report). (Attachments: 1 Proof of Service) (Johnson, Kelly) (Entered: 03/22/2011) |
| 03/24/2011 | 88 | Motion to Extend Time *EX PARTE MOTION FOR CONTINUANCE RE WILSON DEFENDANTS' MOTION FOR SUMMARY JUDGMENT OR PARTIAL SUMMARY ADJUDICATION* Filed by Plaintiffs Anthony Wright, Lorece Wright (Johnson, Kelly) (Entered: 03/24/2011) |
| 03/24/2011 | 89 | Declaration re: *Kelly S. Johnson re Ex Parte Motion for Continuance re Wilson Defendants' Motion for Summary Judgment or Partial Summary Adjudication* Filed by Plaintiffs Anthony Wright, Lorece Wright (RE: related document(s)83 Motion For Summary Judgment, 88 Motion to Extend Time *EX PARTE MOTION FOR CONTINUANCE RE WILSON DEFENDANTS' MOTION FOR SUMMARY JUDGMENT OR PARTIAL SUMMARY ADJUDICATION*). (Attachments: 1 Exhibit A & B) (Johnson, Kelly) (Entered: 03/24/2011) |
| 03/29/2011 | 90 | Order Denying MOTION FOR CONTINUANCE RE WILSON DEFENDANTS' MOTION FOR SUMMARY JUDGMENT OR PARTIAL SUMMARY ADJUDICATION Filed (Related Doc # 88) Signed on 3/29/2011 (Garcia, Elaine L.) (Entered: 03/29/2011) |
| 03/29/2011 | | Hearing Held on 3/29/2011 - GRANTED; (RE: related document(s)83 Motion for Summary Judgment filed by Defendant Michelle Wilson, Defendant Les Wilson, Defendant LDW Investment I, Defendant MRA Funding, Inc, Defendant Quickfix, LLC) (Evangelista, Maria) (Entered: 03/30/2011) |
| | | Hearing Held on 3/29/2011 - CONTINUED to 10/18/2011 at 9:30 AM; (RE: related document(s)28 Motion to Extend Time |

| | | |
|---|---|---|
| 03/29/2011 | 91 | filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) (Evangelista, Maria) (Entered: 03/31/2011) |
| 03/29/2011 | 92 | Statement of Uncontroverted of Law in Support of Defendants' Motion for Summary Judgement (RE: related document(s) #83 Motion for Summary Judgment) ; Filed by Defendants BAYVIEW LOAN SERVICING LLC , LDW Investment I , MRA Funding, Inc , Quickfix, LLC , Trustee of the Wilson Family Trust , Les Wilson , Michelle Wilson . (Evangelista, Maria) (Entered: 03/31/2011) |
| 03/29/2011 | 93 | SUMMARY JUDGMENT Signed on 3/29/2011. (Evangelista, Maria) (Entered: 03/31/2011) |
| 03/31/2011 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 10/18/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 03/31/2011) |
| 03/31/2011 | 94 | BNC Certificate of Notice - PDF Document. (RE: related document(s)90 Order on Motion to Extend Time) No. of Notices: 3. Service Date 03/31/2011. (Admin.) (Entered: 03/31/2011) |
| 04/06/2011 | 95 | ORDER REGARDING DEPOSITION OF ANTHONY WRIGHT, FACT DISCOVERY CUT-OFF DATE, AND CONTINUED STATUS CONFERENCE; Signed on 4/6/2011. See order for dates, Discovery due by 9/30/2011. Status conference date scheduled for 10/18/2011 at 9:30am (Huerta, Gabriela) (Entered: 04/06/2011) |
| 04/29/2011 | 96 | Transcript regarding Hearing Held 03/29/11 RE: Status Conference. Remote electronic access to the transcript is restricted until 07/28/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For transcriber contact information, call the applicable divisional office where the case was filed.]. Notice of Intent to Request Redaction Deadline Due By 5/6/2011. Redaction Request Due By 05/20/2011. Redacted Transcript Submission Due By 05/31/2011. Transcript access will be restricted through 07/28/2011. (Bauer, Tara) (Entered: 04/29/2011) |
| | | Motion *to Compel the Deposition of Plaintiff Lorece Wright and Imposing Monetary Sanctions in the Amount of $2,000.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas re Plaintiff's Noncompliance with L.B.R. 7026-1(c)(3) and in Support of Motion; Declaration of Theresa* |

| | | |
|---|---|---|
| 07/19/2011 | 97 | *Fontes* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Bao, Andrew) (Entered: 07/19/2011) |
| 07/19/2011 | 98 | Motion *for an Order Permitting Additional Time for the Deposition of Plaintiff Anthony Wright and Imposing Monetary Sanctions in the amount of $2,250.00* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit A (1 of 2)2 Exhibit A (2 of 2)3 Exhibit B4 Exhibit C and D) (Bao, Andrew) (Entered: 07/19/2011) |
| 07/22/2011 | | Hearing Set (RE: related document(s)97 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 8/23/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (Entered: 07/22/2011) |
| 07/22/2011 | | Hearing Set (RE: related document(s)98 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 8/23/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (Entered: 07/22/2011) |
| 07/22/2011 | 99 | Proof of service Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s)97 Motion *to Compel the Deposition of Plaintiff Lorece Wright and Imposing Monetary Sanctions in the Amount of $2,000.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas re Plaintiff's Noncompliance with L.B.R. 7026-1(c)(,* 98 *Motion for an Order Permitting Additional Time for the Deposition of Plaintiff Anthony Wright and Imposing Monetary Sanctions in the amount of $2,250.00). (Bao, Andrew) (Entered: 07/22/2011)* |
| 07/29/2011 | | (private) Deadlines terminated re transcript entry No. 96 (Schramm, Leslie) (Entered: 07/29/2011) |
| 08/10/2011 | 100 | Opposition to (related document(s): 98 Motion *for an Order Permitting Additional Time for the Deposition of Plaintiff Anthony Wright and Imposing Monetary Sanctions in the amount of $2,250.00* filed by Defendant BAYVIEW LOAN SERVICING LLC) Filed by Plaintiff Anthony Wright (Attachments: 1 Proof of Service) (Johnson, Kelly) (Entered: 08/10/2011) |
| | | Opposition to (related document(s): 97 Motion *to Compel the Deposition of Plaintiff Lorece Wright and Imposing Monetary Sanctions in the Amount of $2,000.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas re Plaintiff's Noncompliance with L.B.R. 7026-1(c)(filed by Defendant* |

| | | |
|---|---|---|
| 08/10/2011 | 101 | *BAYVIEW LOAN SERVICING LLC) Filed by Plaintiff Lorece Wright (Attachments: 1 Proof of Service) (Johnson, Kelly) (Entered: 08/10/2011)* |
| 08/16/2011 | 102 | Reply to (related document(s): 100 Opposition filed by Plaintiff Anthony Wright) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Bao, Andrew) (Entered: 08/16/2011) |
| 08/16/2011 | 103 | Reply to (related document(s): 101 Opposition filed by Plaintiff Lorece Wright) Filed by Defendant BAYVIEW LOAN SERVICING LLC (Bao, Andrew) (Entered: 08/16/2011) |
| 08/19/2011 | 104 | Ex parte motion to deem submitted discovery on July 15, 2011 as admitted; Filed by Plaintiffs Anthony Wright , Lorece Wright (Evangelista, Maria) (Entered: 08/19/2011) |
| 08/22/2011 | 105 | Ex parte motion (Amendment to August 19, 2011 Ex Parte Motion) to deem submitted discovery on July 15, 2011 as admitted; Filed by Plaintiffs Anthony Wright , Lorece Wright (Evangelista, Maria) Additional attachment(s) added on 8/24/2011 (Evangelista, Maria). (Entered: 08/24/2011) |
| 08/23/2011 | | Hearing Held on 8/23/2011 - GRANTED; (RE: related document(s)97 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) (Evangelista, Maria) (Entered: 09/07/2011) |
| 08/25/2011 | 106 | Order Denying Ex parte motion (Amendment to August 19, 2011 Ex Parte Motion) to deem submitted discovery on July 15, 2011 as admitted(Related Doc # 105) Signed on 8/25/2011 (Garcia, Elaine L.) (Entered: 08/25/2011) |
| 08/27/2011 | 107 | BNC Certificate of Notice - PDF Document. (RE: related document(s)106 Order (Generic)) No. of Notices: 3. Service Date 08/27/2011. (Admin.) (Entered: 08/28/2011) |
| 09/01/2011 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 10/07/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28, (Garcia, Elaine L.) (Entered: 09/01/2011) |
| 09/09/2011 | 108 | Motion to Withdraw as Attorney Filed by Plaintiff Anthony Wright (Attachments: 1 Proof of Service) (Johnson, Kelly) (Entered: 09/09/2011) |
| | | Proof of service Filed by Plaintiff Anthony Wright (RE: related |

| | | |
|---|---|---|
| 09/09/2011 | 109 | document(s)108 Motion to Withdraw as Attorney ). (Johnson, Kelly) (Entered: 09/09/2011) |
| 09/12/2011 | | Hearing Set (RE: related document(s)108 Motion to Withdraw as Attorney filed by Plaintiff Anthony Wright) The Hearing date is set for 10/7/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (Entered: 09/12/2011) |
| 09/14/2011 | 110 | Ex parte application To Stop Defendant From Conducting Seven Depositions Between September 16-29 On The Grounds Of Being Untimely And Improper Notice To Plaintiffs Filed by Plaintiffs Anthony Wright , Lorece Wright (Francis, Dawnette) (Entered: 09/16/2011) |
| 09/14/2011 | 111 | Ex parte application To Transfer BK Case To District Court Filed by Plaintiffs Anthony Wright , Lorece Wright (Attachments: 1 Main Document Part 2) (Francis, Dawnette) (Entered: 09/16/2011) |
| 09/19/2011 | 112 | Notice *of Resignation as Counsel of Record for Plaintiffs Lorece and Anthony Wright and proof of service* Filed by Plaintiff Anthony Wright. (Hinds, James) (Entered: 09/19/2011) |
| 09/20/2011 | 115 | Notice of Substitution of Attorney Related to Anthony Wright Only and Kelly Scott Johnson No Longer the Counsel of Record for Plaintiff Anthony Wright; Filed by Plaintiff Anthony Wright . (Evangelista, Maria) (Entered: 09/23/2011) |
| 09/21/2011 | 113 | Order Granting Motion for an Order Permitting Additional Time for the Deposition of Plaintiff Anthony Wright (Related Doc # 98) Signed on 9/21/2011 (Garcia, Elaine L.) (Entered: 09/21/2011) |
| 09/21/2011 | 114 | Order Granting Motion to Compel the Deposition of Plaintiff Lorece Wright and Imposing Monetary Sanctions in the Amount of $2,000.00; (Related Doc # 97) Signed on 9/21/2011 (Garcia, Elaine L.) (Entered: 09/21/2011) |
| 09/22/2011 | 118 | Opposition (Answer) to attorney Kelly Johnson's Motion To Withdraw (related document(s): 108 Motion to Withdraw as Attorney filed by Plaintiff Anthony Wright) Filed by Plaintiffs Anthony Wright , Lorece Wright (Attachments: 1 Main Document Part 2) (Francis, Dawnette) (Entered: 09/29/2011) |
| | | BNC Certificate of Notice - PDF Document. (RE: related document(s)113 Order on Generic Motion) No. of Notices: 3. |

| | | |
|---|---|---|
| 09/23/2011 | 116 | Service Date 09/23/2011. (Admin.) (Entered: 09/23/2011) |
| 09/23/2011 | 117 | BNC Certificate of Notice - PDF Document. (RE: related document(s)114 Order on Generic Motion) No. of Notices: 3. Service Date 09/23/2011. (Admin.) (Entered: 09/23/2011) |
| 09/26/2011 | | Hearing (Adv Motion) Continued (RE: related document(s) 98 GENERIC MOTION filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 10/07/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 98, (Garcia, Elaine L.) (Entered: 09/26/2011) |
| 10/03/2011 | 119 | Notice of motion/application *and motion to dismiss pursuant to Fed.R.Civ.Pro., Rules 37 and 41(b), or, in the alternative, an order imposing one or more of the other sanctions authorized by Fed.R.Civ. Pro., Rule 37(b)(2)(A), and request for monetary sanctions in the amount of $3,625.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Exhibit J11 Exhibit K12 Exhibit L13 Exhibit M14 Exhibit N15 Exhibit O16 Exhibit P17 Exhibit Q)(Bao, Andrew) (Entered: 10/03/2011) |
| 10/03/2011 | 120 | Proof of service *to Notice of Motion and Motion to Dismiss or, in the Alternative, an order imposing one or more of the other sanctions; and request for monetary sanctions* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/03/2011) |
| 10/03/2011 | 121 | Request for judicial notice *in support of motion to dismiss or, in the alternative, an order imposing one or more of the other sanctions authorized by Fed.R.Civ.Pro., rule 37(b)(2)(A), and request for monetary sanctions in the amount of $3,625.00* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: 1 Exhibit 1 (A)2 Exhibit 1 (B)3 Exhibit 24 Exhibit 3) (Bao, Andrew) (Entered: 10/03/2011) |
| 10/03/2011 | 122 | Supplemental *brief in support of motion for an order permitting additional time for the deposition of plaintiff Anthony Wright and imposing monetary sanctions; memorandum of points and authorities; declaration of Jennifer J. Maas* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit D6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Exhibit J11 Exhibit K12 Exhibit L13 Exhibit M14 Exhibit N15 Exhibit O16 Exhibit P17 Exhibit Q) (Bao, Andrew) (Entered: 10/03/2011) |

| | | |
|---|---|---|
| 10/03/2011 | 123 | Request for judicial notice *in support of supplemental brief in support of motion for an order permitting additional time for the deposition of plaintiff Anthony Wright and imposing monetary sanctions* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: 1 Exhibit 1 (A)2 Exhibit 1 (B)3 Exhibit 24 Exhibit 3) (Bao, Andrew) (Entered: 10/03/2011) |
| 10/04/2011 | 124 | Reply to (related document(s): 118 Opposition filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) Filed by Plaintiff Lorece Wright (Attachments: 1 Declaration of Vy Nguyen re Reply to Opp) (Johnson, Kelly) (Entered: 10/04/2011) |
| 10/04/2011 | 125 | Proof of service *re Reply to Plaintiff's Opposition to Motion to Withdraw as Attorney for Plaintiffs* Filed by Plaintiff Lorece Wright (RE: related document(s)124 Reply). (Johnson, Kelly) (Entered: 10/04/2011) |
| 10/05/2011 | 126 | Order Denying Ex parte application To Transfer BK Case To District Court (Related Doc # 111) Signed on 10/5/2011 (Garcia, Elaine L.) (Entered: 10/05/2011) |
| 10/05/2011 | 127 | Order Denying Ex parte application To Stop Defendant From Conducting Seven Depositions Between September 16-29 On The Grounds Of Being Untimely And Improper Notice To Plaintiffs (Related Doc # 110) Signed on 10/5/2011 (Garcia, Elaine L.) (Entered: 10/05/2011) |
| 10/05/2011 | 128 | AMENDED Order Denying Ex parte application To Stop Defendant From Conducting Seven Depositions Between September 16-29 On The Grounds Of Being Untimely And Improper Notice To Plaintiffs ) (Related Doc # 127) Signed on 10/5/2011 (Garcia, Elaine L.) (Entered: 10/05/2011) |
| 10/06/2011 | 129 | Motion *to substitute plaintiff pursuant ot Fed.R.Civ.Pro., Rule 25(b); memorandum of points and authorities in support thereof; declaration of Jennifer J. Maas in support thereof; declaration of Elizabeth Rieth in support thereof* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Exhibit E6 Exhibit F7 Exhibit G8 Exhibit H9 Exhibit I10 Exhibit J11 Exhibit K12 Exhibit L13 Exhibit M14 Exhibit N) (Bao, Andrew) (Entered: 10/06/2011) |
| | | Notice *of Change of Hearing Date Re Defendant's Motion to Dismiss Pursuant to Fed.R.Civ.Pro., Rules 37 and 41(b), or, in the Alternative, an Order Imposing One or More of the Other Sanctions Authorized by Fed.R.Civ.Pro., Rule 37(b)(2)(A), and* |

| | | |
|---|---|---|
| 10/06/2011 | 130 | *Request for Monetary Sanctions in the Amount of $3,625.00* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/06/2011) |
| 10/07/2011 | | Hearing Set (RE: related document(s)129 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 11/1/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (Entered: 10/07/2011) |
| 10/07/2011 | | Hearing Set re: Notice of motion/application and motion to dismiss pursuant to Fed.R.Civ.Pro., Rules 37 and 41(b), or, in the alternative, an order imposing one or more of the other sanctions authorized by Fed.R.Civ. Pro., Rule 37(b)(2)(A), and request for monetary sanctions in the amount of $3,625.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas Filed by Defendant BAYVIEW LOAN SERVICING LLC. 119 The Hearing date is set for 11/28/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (CORRECTION: HEARING IS SET FOR 11/1/2011, SEE NOTICE ENTRY # 130)Modified on 10/7/2011 (Huerta, Gabriela). (Entered: 10/07/2011) |
| 10/07/2011 | | Hearing Set re: Notice of motion/application and motion to dismiss pursuant to Fed.R.Civ.Pro., Rules 37 and 41(b), or, in the alternative, an order imposing one or more of the other sanctions authorized by Fed.R.Civ. Pro., Rule 37(b)(2)(A), and request for monetary sanctions in the amount of $3,625.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas Filed by Defendant BAYVIEW LOAN SERVICING LLC. 119 and notice 130 The Hearing date is set for 11/1/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (Entered: 10/07/2011) |
| 10/07/2011 | 131 | BNC Certificate of Notice - PDF Document. (RE: related document(s)126 Order (Generic)) No. of Notices: 3. Service Date 10/07/2011. (Admin.) (Entered: 10/07/2011) |
| 10/07/2011 | 132 | BNC Certificate of Notice - PDF Document. (RE: related document(s)127 Order (Generic)) No. of Notices: 3. Service Date 10/07/2011. (Admin.) (Entered: 10/07/2011) |
| 10/07/2011 | 133 | BNC Certificate of Notice - PDF Document. (RE: related document(s)128 Order (Generic)) No. of Notices: 3. Service Date 10/07/2011. (Admin.) (Entered: 10/07/2011) |
| | | |

| | | |
|---|---|---|
| 10/07/2011 | 134 | Hearing Held on 10/7/2011 - MOTION GRANTED; (RE: related document(s)98 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) (Francis, Dawnette) (Entered: 10/12/2011) |
| 10/07/2011 | | Hearing Held on 10/7/2011 - MOTION GRANTED; (RE: related document(s)108 Motion to Withdraw as Attorney filed by Plaintiff Anthony Wright) (Francis, Dawnette) (Entered: 11/03/2011) |
| 10/12/2011 | | Hearing (Adv Motion) Continued (RE: related document(s) 28 MOTION TO EXTEND TIME filed by Lorece Wright) Hearing to be held on 11/01/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 28 , (Garcia, Elaine L.) (Entered: 10/12/2011) |
| 10/17/2011 | 135 | Notice *of Continuance of Hearing on Motion to Substitute Plaintiff Pursuant to Fed.R.Civ.Pro., Rule 25(b)* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 136 | Motion For Summary Judgment *, or in the Alternative Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 137 | Declaration re: *Jennifer J. Maas in Support of Motion for Summary Judgment or, In the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I Part 1 of 2# 10 Exhibit I Part 2 of 2) (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 138 | Declaration re: *Andrew Ghezzi in support of Bayview's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 139 | Declaration re: *Joe Kimaz in support of Bayview's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 140 | Declaration re: *Lorry Hempe in support of Bayview's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |

| | | |
|---|---|---|
| 10/17/2011 | 141 | Declaration re: *R.K. Khalfani in support of Bayview's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 142 | Declaration re: *Thomas M. Tomlinson in support of Bayview's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 143 | Declaration re: *Tom Block in support of Bayview's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 144 | Supplemental *California Legal Authorities in Support of Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: # 1 Legal Authorities Part 2 of 3# 2 Legal Authorities Part 3 of 3) (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 145 | Request for judicial notice *in support of motion for summary judgment or, in the alternative, partial summary judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S# 20 Exhibit T# 21 Exhibit U) (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 146 | Notice *of Lodging of [Proposed] Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 10/17/2011) |
| 10/17/2011 | 147 | Document/Debtor's Request For An Extension To Respond To Motion For Substitution Filed by Plaintiffs Anthony Wright , Lorece Wright (RE: related document(s)129 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) (Francis, Dawnette) (Entered: 10/21/2011) |
| 10/18/2011 | | Hearing Set (RE: related document(s)136 Motion for Summary Judgment filed by Defendant BAYVIEW LOAN SERVICING LLC) The Hearing date is set for 11/28/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Huerta, Gabriela) (Entered: 10/18/2011) |
| | | |

| | | |
|---|---|---|
| 10/19/2011 | | Hearing (Adv Motion) Continued (RE: related document(s) 129 GENERIC MOTION filed by BAYVIEW LOAN SERVICING LLC) Hearing to be held on 12/20/2011 at 09:30 AM 255 E. Temple St. Courtroom 1539 Los Angeles, CA 90012 for 129 , (Huerta, Gabriela) (Entered: 10/19/2011) |
| 10/24/2011 | 148 | Notice *of Continuance of Status Conference and Hearing on Defendant Bayview Loan Servicing, LLC's Motion to Dismiss. NEW DATE SET FOR NOVEMBER 28, 2011, 9:30 A.M. in CTRM 1539 (15th FL).* Filed by Defendant BAYVIEW LOAN SERVICING LLC (RE: related document(s) Hearing Set re: Notice of motion/application and motion to dismiss pursuant to Fed.R.Civ.Pro., Rules 37 and 41). (Attachments: # 1 Proof of Service)(Bao, Andrew) (Entered: 10/24/2011) |
| 11/01/2011 | | Hearing Held on 11/1/2011 - VACATED; CONTINUED to 11/28/2011 at 9:30 a.m.; (RE: related document(s) #28) (Francis, Dawnette) (Entered: 11/07/2011) |
| 11/01/2011 | | Hearing Held on 11/1/2011 - VACATED; CONTINUED to 11/28/2011 at 9:30 a.m.; (RE: related document(s) #119) (Francis, Dawnette) (Entered: 11/07/2011) |
| 11/10/2011 | 150 | Document/Debtor's Request for and Extension to Respond to Motion for Substitution and Summary Judgment, Declaration, Memorandum of Points and Authorities; Filed by Plaintiffs Anthony Wright , Lorece Wright (RE: related document(s)129 Generic Motion filed by Defendant BAYVIEW LOAN SERVICING LLC) (Walter, Earnestine) (Entered: 11/15/2011) |
| 11/14/2011 | 149 | Non-Opposition *to Motion for Summary Judgment, or in the Alternative Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 11/14/2011) |
| | | Notice of Defective Notice of Motion for Summary Judgment and Request for Continuance Filed by Plaintiffs Anthony Wright , Lorece Wright (RE: related document(s)136 Motion For Summary Judgment , *or in the Alternative Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC filed by Defendant BAYVIEW LOAN SERVICING LLC). (Attachments: # 1 Part 2# 2 Part 3)(Ghaltchi, Dina) Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). |

| | | |
|---|---|---|
| 11/14/2011 | 153 | Additional attachment(s) added on 11/18/2011 (Ghaltchi, Dina). (Entered: 11/18/2011) |
| 11/15/2011 | 151 | Proof of service *AMENDED PROOF OF SERVICE RE DEFENDANT BAYVIEW LOAN SERIVCING, LLC'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE PARTIAL SUMMARY JUDGMENT* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 11/15/2011) |
| 11/15/2011 | 152 | Motion to strike, correct or exclude depositions; Declaration and Memorandum of Points and Authorities; Filed by Plaintiffs Anthony Wright , Lorece Wright (Garcia, Elaine L.) (Entered: 11/15/2011) |
| 11/15/2011 | | Hearing Set (RE: related document(s)152 Motion to strike filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) The Hearing date is set for 12/20/2011 at 09:30 AM at Crtrm 1539, 255 E Temple St., Los Angeles, CA 90012. The case judge is Peter Carroll (Garcia, Elaine L.) (Entered: 11/15/2011) |
| 11/21/2011 | 154 | Notice *of Non-Opposition to Motion to Dimiss Pursuant to Fed.R.Civ.Pro., Rules 37 and 41(b), or, In The Alternative, An Order Imposing One or More of the Other Sanctions Authorized by Fed.R.Civ.Pro., Rule 37(b)(2)(A), and Request for Monetary Sanctions* Filed by Defendant BAYVIEW LOAN SERVICING LLC. (Bao, Andrew) (Entered: 11/21/2011) |
| 11/21/2011 | 155 | Notice of Lodging Certified Deposition Transcripts Filed by Defendant BAYVIEW LOAN SERVICING LLC . (Ghaltchi, Dina) (Entered: 11/23/2011) |
| 11/22/2011 | 156 | Emergency Notice of Emergency Motions and Emergency Motion to Shorten Time to Hear Emergency Motion for an Extension to Respond to Summary Judgment Motion, Transfer to District Court or Both; Memorandum of Points and Authorities, Declaration Filed by Plaintiffs Anthony Wright , Lorece Wright (RE: related document(s)136 Motion For Summary Judgment , *or in the Alternative Partial Summary Judgment* Filed by Defendant BAYVIEW LOAN SERVICING LLC filed by Defendant BAYVIEW LOAN SERVICING LLC). (Ghaltchi, Dina) (Entered: 11/23/2011) |
| | | Opposition to (related document(s): 156 Notice of motion/application filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) *Plaintiffs' Emergency Motions and Emergency Motion to Shorten Time to Hear Emergency Motion For an Extension to Respond to Summary Judgment Motion,* |

| | | |
|---|---|---|
| 11/23/2011 | 157 | *Transfer to District Court or Both; Declaration of Jennifer J. Maas in Support Thereof* Filed by Defendant BAYVIEW LOAN SERVICING LLC (Attachments: # 1 Exhibit 1 to Declaration of Jennifer J. Maas) (Bao, Andrew) (Entered: 11/23/2011) |
| 11/28/2011 | 158 | Order Denying Emergency Motion to continue hearing on motion for summary judgment; (Related Doc # doc ) Signed on 11/28/2011 (Garcia, Elaine L.) (Entered: 11/28/2011) |
| 11/28/2011 | 159 | Order Denying Emergency Motion to Shorten Time to Hear Motion for an Extension to Respond to Summary Judgment Motion, Transfer to District Court or Both; (Related Doc # 156 ) Signed on 11/28/2011 (Garcia, Elaine L.) (Entered: 11/28/2011) |
| 11/28/2011 | 164 | Reply to Emergency Motion to Shorten Time to Hear Motion for an Extension to Respond to Summary Judgment Motion and to Transfer and Memorandum of Points and Authorities (related document(s): 156 Notice of motion/application filed by Plaintiff Lorece Wright, Plaintiff Anthony Wright) Filed by Plaintiffs Anthony Wright , Lorece Wright (Ghaltchi, Dina) (Entered: 12/01/2011) |
| 11/30/2011 | 160 | Order Granting Motion For Summary Judgment (Related Doc # 136 ) Signed on 11/30/2011 (Garcia, Elaine L.) (Entered: 11/30/2011) |
| 11/30/2011 | 161 | Order Re : Statement of Uncontroverted Facts and Conclusions of Law; (Related Doc # 136 ) Signed on 11/30/2011 (Garcia, Elaine L.) (Entered: 11/30/2011) |
| 11/30/2011 | 162 | BNC Certificate of Notice - PDF Document. (RE: related document(s)158 Order (Generic)) No. of Notices: 4. Notice Date 11/30/2011. (Admin.) (Entered: 11/30/2011) |
| 11/30/2011 | 163 | BNC Certificate of Notice - PDF Document. (RE: related document(s)159 Order (Generic)) No. of Notices: 4. Notice Date 11/30/2011. (Admin.) (Entered: 11/30/2011) |
| 12/02/2011 | 165 | BNC Certificate of Notice - PDF Document. (RE: related document(s)160 Order on Motion For Summary Judgment) No. of Notices: 4. Notice Date 12/02/2011. (Admin.) (Entered: 12/02/2011) |
| | | BNC Certificate of Notice - PDF Document. (RE: related document(s)161 Order on Motion For Summary Judgment) No. |

| | | |
|---|---|---|
| 12/02/2011 | 166 | of Notices: 4. Notice Date 12/02/2011. (Admin.) (Entered: 12/02/2011) |
| 12/06/2011 | 167 | Hearing Held on 11/28/2011 at 9:30 a.m.: Under submission (RE: related document(s)136 Motion for Summary Judgment filed by Defendant BAYVIEW LOAN SERVICING LLC) (Ghaltchi, Dina) (Entered: 12/06/2011) |
| 12/06/2011 | 168 | Hearing Held on 11/28/2011 at 9:30 a.m.: Under submission (RE: 119 Notice of motion/application and motion to dismiss pursuant to Fed.R.Civ.Pro., Rules 37 and 41(b), or, in the alternative, an order imposing one or more of the other sanctions authorized by Fed.R.Civ. Pro., Rule 37(b)(2)(A), and request for monetary sanctions in the amount of $3,625.00; Memorandum of Points and Authorities; Declaration of Jennifer J. Maas Filed by Defendant BAYVIEW LOAN SERVICING LLC) (Ghaltchi, Dina) (Entered: 12/06/2011) |
| 12/06/2011 | 169 | Hearing Held on 11/28/2011 at 9:30 a.m.: OFF CALENDAR (RE: 28 Status Conference Re: Complaint) (Ghaltchi, Dina) (Entered: 12/06/2011) |
| 12/07/2011 | | Receipt of Appeal Filing Fee - $293.00 by 99. Receipt Number 20131489. (admin) (Entered: 12/08/2011) |
| 12/07/2011 | | Receipt of Appeal Filing Fee - $293.00 by 99. Receipt Number 20131493. (admin) (Entered: 12/08/2011) |

# TRANSCRIPT ORDERING INSTRUCTIONS

## TRANSCRIPT REQUESTS

A separate form must be completed for **each** hearing date requested. The two types of transcript orders are:

- **Ordinary:** A transcript to be delivered within thirty (30) calendar days after receipt of the deposit.
- **14 Days:** A transcript to be delivered within fourteen (14) calendar days after receipt of the deposit.
- **Expedited:** A transcript to be delivered within seven (7) calendar days after receipt of the deposit.
- **Daily:** A transcript to be delivered within 24 hours after receipt of the deposit.

**Note:** The Court does not accept fax or telephonic requests.

## TRANSCRIPT PROCESSING

Once a request for a transcript has been received, the required deposit will be calculated; and the ordering party will be notified as to this amount by telephone. After the deposit is received, the transcript order will be processed by a court clerk and forwarded to the transcription agency which will then mail the completed transcript directly to the ordering party, Transcripts may not be picked up at the Court. Original transcripts will be sent to the ordering party within the number of working days designated above after the deposit is received by the transcription company.

## FORMS OF PAYMENT

Transcription agencies accept cashier's checks, U.S. Postal Service money orders, and law firm checks all made payable to the transcription agency. Checks from attorneys must include a valid State of California Bar identification number. Personal checks are not accepted. Requests for transcripts and payments should be submitted to:

| DIVISION | ADDRESS |
|---|---|
| **Los Angeles** | United States Bankruptcy Court<br>255 E. Temple Street, Suite 940<br>Los Angeles, CA 90012<br>Attn: Transcript Orders (Appropriate Court Recorder's Name) |
| **Northern** | United States Bankruptcy Court<br>1415 State Street<br>Santa Barbara, CA 93101<br>Attn: Transcript Orders (Appropriate Court Recorder's Name) |
| **Riverside** | United States Bankruptcy Court<br>3420 Twelfth Street Riverside, CA 92501-3819<br>Attn: Transcript Orders (Appropriate Court Recorder's Name) |
| **San Fernando Valley** | United States Bankruptcy Court<br>21041 Burbank Boulevard<br>Woodland Hills, CA 91367<br>Attn: Transcript Orders (Appropriate Court Recorder's Name) |
| **Santa Ana** | United States Bankruptcy Court<br>Ronald Reagan Federal Building & US Courthouse<br>411 West Fourth Street<br>Santa Ana, CA 92701-4593<br>Attn: Transcript Orders (Appropriate Court Recorder's Name) |

Should you have additional questions, please contact the following court recorder:

| Judge | Division | Court Recorder | Telephone Number |
|---|---|---|---|
| Hon. A. Ahart | SV | Victoria Briggs | 818-587-2821 |
| Hon. T. Albert | SA | Sally Daniels | 714-338-5306 |
| Hon. C. Bauer | RS | Rita Cargill | 951-774-1085 |
| Hon. N. Bason | LA | Dawnette Francis | 213-894-1539 |
| Hon. S. Bluebond | LA | Sandra Peters | 213-894-3150 |
| Hon. J. Brand | LA | William Kaaumoana | 213-894-1437 |
| Hon. E. Carroll | LA | Leslie Schramm | 213-894-1295 |
| Hon. P. Carroll | LA<br>ND | Earnestine Walter<br>Ryan Zick | 213-894-6233<br>805-884-4883 |
| Hon. S. Clarkson | SA<br>RS | Sally Daniels<br>John Craig | 714-338-5306<br>951-774-1097 |
| Hon. T. Donovan | LA | Wanda Toliver | 213-894-5011 |
| Hon. W. Johnson | RS | Yvonne Gooch-Carter | 951-774-1068 |
| Hon. M. Jury | RV | Janna Tolleson | 951-774-1091 |
| Hon. V. Kaufman | LA | Sabina Bever | 818-587-2875 |
| Hon. S. Klein | LA | Sandra Queen | 213-894-1480 |
| Hon. R. Kwan | SA | Sally Daniels | 714-338-5306 |
| Hon. G. Mund | SV | Ani Najarian | 818-587-2820 |
| Hon. R. Neiter | LA | Tren Castro | 213-894-0804 |
| Hon. R. Riblet | ND | Kam Rust | 805-884-4873 |
| Hon. E. Robles | LA | Valerie Moody | 213-894-3696 |
| Hon. B. Russell | LA | Pat Mendoza-Espinoza | 213-894-7202 |
| Hon. D. Saltzman | RS | Cynthia Jeanmarie | 951-774-1075 |
| Hon. E. Smith | SA | Rick Reid | 714-338-5361 |
| Hon. M. Tighe | SV | Johanne Remy | 818-587-2866 |
| Hon. M. Wallace | SA<br>RS | Nickie Bolte<br>John Craig | 714-335-5378<br>951-774-1097 |
| Hon. V. Zurzolo | LA | James Le | 213-894-4857 |

*Revised October 2011*

# UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

ORDER NO. ______

CHAPTER ______

APPEAL ______

## TRANSCRIPT ORDER FORM

Ordering Party's Name: ____________________ Attorney Bar# ____________

Firm: ________________________________________________

Mailing Address: ________________________________________

________________________________________________________

________________________________________________________

Telephone: ( ) ______________ Person to Contact: ____________________

Bankruptcy Case #: ______________ Adversary Motion #: ______________

Date of Proceedings: ________________________ Time: ______________

Debtor: ________________________________________________

Case Name: ____________________ vs. ____________________

Presiding Judge: ______________________ Courtroom #: ____________

**NOTE:** All due dates are computed from the date the deposit is received in the Clerk's Office. A Transcript Order Form must be completed for each hearing date requested.

Transcript Ordered:
( ) Ordinary
( ) Copy Only
( ) 14 Days
( ) Partial
( ) Expedited
( ) Daily
( ) Number of Copies ________

## TO BE COMPLETED BY THE COURT RECORDER

Dated Request Received: ______ Estimated Pages: ____ Deposit Required: $________

Quote Given to: ______________ Date Quoted: ________ Quoted by: ____________

Digital Recording
Time Start: ________ Time End: ________ Time Start: ________ Time End: ________

Analog Tape Recording
Tape # ______ Index # ______ to ______ Tape # ______ Index # ______ to ______

Date Deposit Received: ______________ Due Date: ____________________

Transcription Company: ______________ Date Sent: ____________________

Court Recorder: ______________ Processed by: ____________________

Date Completed Transcript Received: ____________________

*Revised October 2011*

**TO BE COMPLETED BY THE TRANSCRIPTION SERVICE**

Place comments regarding recording material on this page and return this form via e-mail with the completed transcript in PDF format to:

( ) Los Angeles Division
transcriptsLA@cacb.uscourts.gov

( ) Riverside Division
transcripsRS@cacb.uscourts.gov

( ) Santa Ana Division
transcriptsSA@cacb.uscourts.gov

( ) Northern Division (Santa Barbara)
transcriptsSV@cacb.uscourts.gov

( ) San Fernando Valley Division
transcriptsND@cacb.uscourts.gov

---

The transcriber is to use the following space to evaluate the audio and logs received with this order.

| EVALUATION | VERY GOOD | SATISFACTORY | POOR |
|---|---|---|---|
| Sound quality | | | |
| Log legibility | | | |
| Log completeness | | | |

---

Comments and suggestions for Court Recorder operator:

*Revised October 2011*

| Attorney or Party Name, Address and Telephone Number:<br><br>Attorney for: | FOR COURT USE ONLY |
|---|---|

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re:<br><br>Debtor(s). | CASE NO.:<br><br>**ADVERSARY NO.:** |
| Plaintiff(s).<br>vs.<br><br>Defendant(s). | **NOTICE OF TRANSCRIPT(S)**<br><br>DATE NOTICE OF APPEAL FILED: |

**TO: CLERK, U. S. BANKRUPTCY COURT AND OTHER PARTIES IN INTEREST:**

**NOTICE IS HEREBY GIVEN** that the following action has been taken:

[ ] I do not intend to designate any portion of the transcript and will notify all counsel of this intention.

[ ] As retained counsel (or litigant proceeding in pro per), I have requested a copy of the transcript and guarantee payment of the cost thereof upon demand. I further agree to pay for work done prior to cancellation of the order.

| **DATE TRANSCRIPT(S) ORDERED** | **FOR HEARING DATE(S)** |
|---|---|
| ______________________ | ______________________ |
| ______________________ | ______________________ |
| ______________________ | ______________________ |
| ______________________ | ______________________ |

**DATED:** ______________________ ______________________
**Signature**

***SPECIAL INSTRUCTIONS***

**THIS IS NOT AN ORDER FOR A TRANSCRIPT.** To order a transcript, please use the Court approved TRANSCRIPT ORDER FORM.

The original and 2 copies of this Notice, accompanied by a Proof of Service on opposing counsel, are to be filed with the U. S. Bankruptcy Court within 14 days of the filing of the Notice of Appeal.

UNITED STATES BANKRUPTCY
APPELLATE PANEL OF
THE NINTH CIRCUIT

Effective November 18, 1988; as amended May 4, 2010.

# AMENDED ORDER CONTINUING THE BANKRUPTCY APPELLATE PANEL OF THE NINTH CIRCUIT

## JUDICIAL COUNCIL OF THE NINTH CIRCUIT AMENDED ORDER CONTINUING THE BANKRUPTCY APPELLATE PANEL OF THE NINTH CIRCUIT

1. Continuing the Bankruptcy Appellate Panel Service.

(a) Pursuant to 28 U.S.C. § 158(b)(1) as amended by the Bankruptcy Reform Act of 1994, the judicial council hereby reaffirms and continues a bankruptcy appellate panel service which shall provide panels to hear and determine appeals from judgments, orders and decrees entered by bankruptcy judges from districts within the Ninth Circuit.

(b) Panels of the bankruptcy appellate panel service may hear and determine appeals originating from districts that have authorized such appeals to be decided by the bankruptcy appellate panel service pursuant to 28 U.S.C. § 158(b)(6).

(c) All appeals originating from those districts shall be referred to bankruptcy appellate panels unless a party elects to have the appeal heard by the district court in the time and manner and form set forth in 28 U.S.C. § 158(c)(1) and in paragraph 3 below.

(d) Bankruptcy appellate panels may hear and determine appeals from final judgments, orders and decrees entered by bankruptcy judges and, with leave of bankruptcy appellate panels, appeals from interlocutory orders and decrees entered by bankruptcy judges.

(e) Bankruptcy appellate panels may hear and determine appeals from final judgments, orders, and decrees entered after the district court from which the appeal originates has issued an order referring bankruptcy cases and proceedings to bankruptcy judges pursuant to 28 U.S.C. § 157(a).

2. **Immediate Reference to Bankruptcy Appellate Panels.**

Upon filing of the notice of appeal, all appeals are immediately referred to the bankruptcy appellate panel service.

3. **Election to District Court - Separate Written Statement Required.**

A party desiring to transfer the hearing of an appeal from the bankruptcy appellate panel service to the district court pursuant to 28 U.S.C. § 158(c)(1) shall timely file a separate written statement of election expressly stating that the party elects to have the appeal transferred from the bankruptcy appellate panel service to the district court.

(a) Appellant: If the appellant wishes to make such an election, appellant must file a separate written statement of election with the clerk of the bankruptcy court at the time of filing the notice of appeal. Appellant shall submit the same number of copies of the statement of election as copies of the notice of appeal. See Bankruptcy Rule 8001(a). When such an election is made, the clerk of the bankruptcy court shall forthwith transfer the case to the district court. The clerk of the bankruptcy court shall give notice to all parties and the clerk of the bankruptcy appellate panels of the transfer at the same time and in the same manner as set forth for serving notice of the appeal in Bankruptcy Rule 8004.

(b) All Other Parties: In all appeals where appellant does not file an election, the clerk of the bankruptcy court shall forthwith transmit a copy of the notice of appeal to the clerk of the bankruptcy appellate panels. If any other party wishes to have the appeal heard by the district court, that party must, within thirty (30) days after service of the notice of appeal, file with the clerk of the bankruptcy appellate panels a written statement of election to transfer the appeal to the district court. Upon receipt of a timely statement of election filed under this section, the clerk of the bankruptcy appellate panels shall forthwith transfer the appeal to the appropriate district court and shall give notice of the transfer to the parties and the clerk of the bankruptcy court. Any question as to the timeliness of an election shall be referred by the clerk of the bankruptcy appellate panels to a bankruptcy appellate panel motions panel for determination.

4. **MOTIONS DURING ELECTION PERIOD**

All motions relating to an appeal shall be filed with the bankruptcy appellate panel service unless the case has been transferred to a district court. The bankruptcy appellate panels may not dismiss or render a final disposition of an appeal within thirty (30) days from the date of service of the notice of appeal, but may otherwise fully consider and dispose of all motions.

5. PANELS

Each appeal shall be heard and determined by a panel of three judges from among those appointed pursuant to paragraph 6, provided however that a bankruptcy judge shall not participate in an appeal originating in a district for which the judge is appointed or designated under 28 U.S.C. § 152. In addition, the panel may hear and determine appeals en banc under rules promulgated by and approved as provided in section 8 of this order.

6. MEMBERSHIP OF BANKRUPTCY APPELLATE PANELS

The bankruptcy appellate panel shall consist of seven members serving seven-year terms (subject to reappointment to one additional three-year term). The judicial council shall periodically examine the caseload of the bankruptcy appellate panel service to assess whether the number of bankruptcy judges serving should change. Appointment of regular and pro tem bankruptcy judges to service on the bankruptcy appellate panel shall be governed by regulations promulgated by the Judicial Council.

(a) When a three-judge panel cannot be formed from the judges designated under subparagraph (a) to hear a case because judges have recused themselves, are disqualified from hearing the case because it arises from their district, or are otherwise unable to participate, the Chief Judge of the Ninth Circuit may designate one or more other bankruptcy judge(s) from the circuit to hear the case.

(b) In order to provide assistance with the caseload or calendar relief, to constitute an en banc panel, or otherwise to assist the judges serving, or to afford other bankruptcy judges with the opportunity to serve on the bankruptcy appellate panels, the Chief Judge of the Ninth Circuit may designate from time to time one or more other bankruptcy judge(s) from the circuit to participate in one or more panel sittings.

7. CHIEF JUDGE

The members of the bankruptcy appellate panel service by majority vote shall select one of their number to serve as chief judge.

8. RULES OF PROCEDURE

(a) Practice before the bankruptcy appellate panels shall be governed by Part VIII of the Federal Rules of Bankruptcy Procedure, except as provided in this order or by rule of the bankruptcy appellate panel service adopted under subparagraph (b).

(b) The bankruptcy appellate panel service may establish rules governing practice and procedure before bankruptcy appellate panels not inconsistent with the Federal Rules of Bankruptcy Procedure. Such rules shall be submitted to, and approved by, the Judicial Council of the Ninth Circuit.

9. PLACES OF HOLDING COURT.

Bankruptcy appellate panels may conduct hearings at such times and places within the Ninth Circuit as it determines to be appropriate.

10. CLERK AND OTHER EMPLOYEES.

(a) Clerk's Office. The members of the bankruptcy appellate panel service shall select and hire the clerk of the bankruptcy appellate panel. The clerk of the bankruptcy appellate panel may select and hire staff attorneys and other necessary staff. The chief judge shall have appointment authority for the clerk, staff attorneys and other necessary staff. The members of the bankruptcy appellate panel shall determine the location of the principal office of the clerk.

(b) Law Clerks. Each judge on the bankruptcy appellate panel service shall have appointment authority to hire an additional law clerk.

11. EFFECTIVE DATE

This Order shall be effective as to all appeals originating in those bankruptcy cases that are filed after the effective date of this Order. For all appeals originating in those bankruptcy cases that were filed before October 22, 1994, the Judicial Council's prior Amended Order, as revised October 15, 1992, shall apply. This Order, insofar as just and practicable, shall apply to all appeals originating in those bankruptcy cases that were filed after the effective date of the Bankruptcy Reform Act of 1994, October 22, 1994, but before the date of this Order.

IT IS SO ORDERED.

DATE: April 28, 1995; amended May 9, 2002, amended May 4, 2010.

## 11. EFFECTIVE DATE

This amended order shall be deemed effective on May 20, 1985, provided, however, that all prior actions of the bankruptcy appellate panel not inconsistent herewith are not affected by this order. The revisions approved on October 15, 1992, shall become effective on February 1, 1993.

IT IS SO ORDERED.

DATED:

J. Clifford Wallace, Chief Judge
for the Judicial Council
of the Ninth Circuit

revised October 15, 1992